Edward L. TIFFANY, Petitioner–
Appellant,

v.

Jack PALMER, Warden, et al.,
Respondents–Appellees.

No. 08–16311.

United States Court of Appeals,
Ninth Circuit.

Submitted Dec. 14, 2010.*

Filed Feb. 15, 2011.

Debra Bookout, Assistant Federal Public Defender, Federal Public Defender's Office (Las Vegas), Las Vegas, NV, for Petitioner–Appellant.

Heather D. Procter, Deputy Attorney General, AGNV–Office of the Nevada Attorney General, Carson City, NV, for Respondents–Appellees.

Before: SKOPIL, FARRIS, and LEAVY, Circuit Judges.

MEMORANDUM **

Nevada state prisoner Edward Tiffany appeals from the district court's judgment denying his 28 U.S.C. § 2254 petition. We have jurisdiction pursuant to 28 U.S.C. § 2253, and we affirm.

I.

Tiffany contends his constitutional rights to confront adverse witnesses, to due process, and to a fair trial were violated when the state trial court admitted into evidence hearsay statements made by the child-victim to her mother and during videotaped police interviews. We reject those contentions.

Tiffany fails to demonstrate that the state court's admission of this hearsay evidence was contrary to or an unreasonable application of clearly established federal law. See 28 U.S.C. § 2254(d)(1). No Confrontation Clause violation occurred because the child-victim testified and was cross-examined at trial. See California v. Green, 399 U.S. 149, 157–64, 90 S.Ct. 1930, 26 L.Ed.2d 489 (1970); United States v. Valdez–Soto, 31 F.3d 1467, 1470–71 (9th Cir.1994). Likewise, Tiffany was not denied due process or a fair trial. See Jammal v. Van de Kamp, 926 F.2d 918, 920 (9th Cir.1991) (noting admission of evidence violates due process and prevents a fair trial "[o]nly if there are no permissible inferences the jury may draw from the evidence") (emphasis in original); Kealohapauole v. Shimoda, 800 F.2d 1463, 1466 (9th Cir.1986) (noting admission of evidence violates due process only when it "rendered the trial fundamentally unfair"); see also Estelle v. McGuire, 502 U.S. 62, 67–68, 112 S.Ct. 475, 116 L.Ed.2d 385 (1991) ("[I]t is not the province of a federal habeas court to reexamine state-court determinations on state-law questions.").

II.

We decline to certify for appeal the uncertified issue raised in Tiffany's brief as he has not made a "substantial showing of the denial of a constitutional right." See 28 U.S.C. § 2253(c)(2); see also Slack v. McDaniel, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000); Hiivala v.

---

* The panel unanimously finds this case suitable for decision without oral argument. See Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*Wood,* 195 F.3d 1098, 1104 (9th Cir.1999) (per curiam).

**AFFIRMED.**

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.